COALITION FOR FAIR ATLANTIC
SALMON TRADE, Plaintiff,

v.

UNITED STATES of America,
Defendant,

and

Asociación de Productores de Salmón Y
Trucha de Chile AG, and Aguas Clar-
as S.A., Defendant–Intervenors.

Slip Op. 00–43.
No. 98–09–02782.

United States Court of
International Trade.

April 20, 2000.

Collier, Shannon, Rill & Scott, PLLC, (Michael J. Coursey, and David C. Smith, Jr.), Washington, DC, for plaintiff Coalition for Fair Atlantic Salmon Trade.

David W. Ogden, Acting Assistant Attorney General; David M. Cohen, Director, Commercial Litigation Branch, Civil Division, United States Department of Justice; Lucius B. Lau, Attorney, Commercial Litigation Branch, Civil Division, United States Department of Justice; Office of the Chief Counsel for Import Administration, United States Department of Commerce (Ann Talbot and Stacy J. Ettinger), of counsel, Washington, DC, for defendant.

Arnold & Porter, (Michael T. Shor and Kevin T. Traskos), Washington, DC, for defendant–intervenors Asociación de Prod-

uctores de Salmón y Trucha de Chile AG and Aguas Claras S.A.

## OPINION

GOLDBERG, Judge.

In this action, the Court reviews a challenge to the Department of Commerce's ("Commerce") *Notice of Final Determination of Sales at Less Than Fair Value: Fresh Atlantic Salmon From Chile*, 63 Fed.Reg. 31,411 (June 9, 1998) (*"Final Determination "*).

Plaintiff Coalition for Fair Atlantic Salmon Trade ("FAST") argues that Commerce impermissibly departed from its established practice when it identified Canada, for purposes of calculating normal value ("NV"), as the third country market for Asociación de Productores de Salmón y Trucha de Chile AG and Aguas Claras S.A. ("Aguas Claras"). FAST also argues that Commerce unlawfully applied a constructed export price ("CEP") offset to Aguas Claras's NV.

The Court exercises jurisdiction over this matter pursuant to 28 U.S.C. § 1581(c)(1994). The Court sustains the *Final Determination* in part and remands in part.

## I.

## BACKGROUND

On July 2, 1997, at the request of FAST, Commerce initiated an antidumping duty investigation to determine whether imports of fresh Atlantic salmon from Chile ("salmon") were being or were likely to be sold in the United States at less-than-fair-value. *See Initiation of Antidumping Duty Investigation: Fresh Atlantic Salmon From Chile*, 62 Fed.Reg. 37,027 (July 10, 1997). After determining that it would be impracticable to examine all Chilean producers and exporters of salmon, Commerce decided to limit its investigation to the five largest Chilean exporters. *See Notice of Preliminary Determination of Sales at Less Than Fair Value and Post-* *ponement of Final Determination: Fresh Atlantic Salmon From Chile*, 63 Fed.Reg. 2,664, 2,664–66 (Jan. 16, 1998) (*"Preliminary Determination "*). Commerce published its *Final Determination* on June 9, 1998. *See* 63 Fed.Reg. 31,411.

## II.

## STANDARD OF REVIEW

The Court will sustain Commerce's *Final Determination* if it is supported by substantial evidence on the record and is otherwise in accordance with law. *See* 19 U.S.C. § 1516a(b)(1)(B) (1994).

■ To determine whether Commerce's interpretation of a statute is in accordance with law, the Court applies the two-prong test set forth in *Chevron U.S.A., Inc. v. Natural Resources Defense Council, Inc.*, 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). *Chevron* first directs the Court to determine "whether Congress has directly spoken to the precise question at issue." *See id.* at 842, 104 S.Ct. 2778. To do so, the Court must look to the statute's text to ascertain "Congress's purpose and intent." *Timex V.I., Inc. v. United States*, —— Fed. Cir. (T) ——, ——, 157 F.3d 879, 881 (1998) (citing *Chevron*, 467 U.S. at 842–43 & n. 9, 104 S.Ct. 2778). If the plain language of the statute is not dispositive, the Court must then consider the statute's structure, canons of statutory interpretation, and legislative history. *See id.* at 882, 104 S.Ct. 2778 (citing *Dunn v. Commodity Futures Trading Comm'n*, 519 U.S. 465, 470–80, 117 S.Ct. 913, 137 L.Ed.2d 93 (1997)); (*Chevron* 467 U.S. at 859–63, 104 S.Ct. 2778; *Oshkosh Truck Corp. v. United States*, 123 F.3d 1477, 1481 (Fed.Cir.1997)). If, after this analysis, Congress's intent is unambiguous, the Court must give it effect. *See id.*

If the statute is either silent or ambiguous on the question at issue, however, "the question for the court is whether the agency's answer is based on a permissible construction of the statute." *Chevron*, 467

U.S. at 843, 104 S.Ct. 2778 (footnote omitted). Thus, the second prong of the *Chevron* test directs the Court to consider the reasonableness of Commerce's interpretation. *See id.*

### III.

### DISCUSSION

The Court first considers FAST's argument that Commerce's determination was not in accordance with law because Commerce failed to follow agency precedent. The Court rejects this argument. The Court then considers FAST's claim that Commerce unlawfully applied a CEP offset and finds that Commerce's application of the CEP offset was not in accordance with law.

### A. *Flowers Did Not Establish a Prior Norm Commerce Was Required to Follow.*

Under U.S. antidumping law, Commerce determines dumping margins by comparing "the weighted average of the normal values to the weighted average of the export prices (and constructed export prices) for comparable merchandise." *See* 19 U.S.C. §§ 1673(1), 1677f–1(d)(A)(i)(1994). Normal value is either the price at which the subject merchandise is sold in the exporting country, or under certain market circumstances, the price at which the merchandise is sold in a representative third-country market. *See* 19 U.S.C. § 1677b(a)(1)(B) (1994). In the *Final Determination,* Commerce concluded that Aguas Claras's NV should be based on its sales of salmon to Canada. *See* 63 Fed. Reg. 31,419–20.

The statutory requirements for Commerce's selection of a third-country NV are that:

(I) Such price is representative,

(II) The aggregate quantity (or, if quantity is not appropriate, value) of the foreign like product sold by the exporter or producer in such other country is 5 percent or more of the aggregate quantity (or value) of the subject merchandise sold in the United States or for export to the United States, and

(III) The administrating authority does not determine that the particular market situation in such other country prevents a proper comparison with the export price or constructed export price.

19 U.S.C. § 1677b(a)(1)(B)(ii). Commerce found in the *Final Determination* that the Canadian market fulfilled these requirements. *See* 63 Fed.Reg. at 31,420.

FAST argues that Commerce improperly selected Canada as Aguas Claras's third-country NV market. *See* Initial Brief of Plaintiff Coalition for Fair Atlantic Salmon Trade in Support of Rule 56.2 Motion for Judgment on the Agency Record ("FAST's Br."), at 13–23; Reply Brief of Plaintiff, The Coalition for Fair Atlantic Salmon Trade, in Support of its Rule 56.2 Motion for Judgment on the Agency Record ("FAST's Reply Br."), at 1–13. FAST reasons that Commerce was prohibited from selecting Canada as a third-country market because of a "norm" established by *Certain Fresh Cut Flowers from Colombia: Preliminary Results and Partial Termination of Antidumping Duty Administrative Review,* 63 Fed.Reg. 5,354, 5,357 (Feb. 2, 1998)("*Flowers* ").

Specifically, FAST claims *Flowers* established a norm that prohibits the selection of a national market for third-country NV purposes where that market is "unimportant." *See* FAST's Br., at 15–16 (citing *Flowers,* 63 Fed.Reg. at 5,357). FAST argues that a market is not "important," or alternatively not "representative," [1] under

---

**1.** In its initial brief, FAST argues that the norm purportedly established by *Flowers* must be used to determine if a market is "important." *See* FAST's Br., at 15–18. In its reply brief, however, FAST argues that the norm requires the market to be "representative." *See* FAST's Reply Br., at 1–8. "Representative" is an existing statutory requirement. *See* 19 U.S.C. § 1677b(a)(1)(B)(ii)(I). However FAST attempts to argue the applica-

*Flowers* if the market imports less than three percent of the subject merchandise exported from the home market. *See id.* at 16–17; FAST's Reply Br., at 3–4. Because in this case Chilean exports of salmon to Canada were under one percent of the total Chilean exports of salmon, FAST argues that the *Flowers* norm prohibits the selection of Canada as a third-country NV market. *See* FAST's Br., at 17–18.

■ FAST's argument lacks merit because *Flowers* did not create a prior norm that Commerce is compelled to follow. *See* 63 Fed.Reg. 5,357. The law is clear. Agencies must conform to prior norms or explain their reasoning for departing from those norms so that a reviewing court may understand the basis of the agency action. *See, e.g., Atchison, Topeka & Santa Fe Ry. Co. v. Wichita Bd. of Trade,* 412 U.S. 800, 808, 93 S.Ct. 2367, 37 L.Ed.2d 350 (1973). Here, however, there was no prior norm to follow. The Court can find no explicit explanation, and FAST fails to offer any, of what is required to establish a prior norm. It is clear to the Court, however, from the plain meaning of the term and from the implicit reasoning in the decisions of this court, that *Flowers* alone cannot establish an agency norm. *See Atchison,* 412 U.S. at 808, 93 S.Ct. 2367 ("settled rule" used in relation to prior norm); *Hussey Copper, Ltd. v. United States,* 834 F.Supp. 413, 419 (1993)("traditional methodology" and "normal practice" used in relation to prior norm). The word "norm" connotes consistency over time. *See id.* FAST explicitly concedes that *Flowers* is the first, and only, instance in which Commerce purportedly decided that a market was unimportant or non-representative based on an analysis of the total home market exports compared to third-country market exports. *See* FAST's Reply Br., at 3. Therefore, *Flowers* did not establish a prior norm Commerce was required to follow.[2]

### B. Commerce Improperly Applied the CEP Offset.

■ FAST argues that Commerce improperly applied the antidumping statute to determine whether Aguas Claras should receive a CEP offset for Level of Trade ("LOT") differences between the salmon Aguas Claras sold in the United States and the salmon it sold in Canada. *See* FAST's Br., at 23–28. Specifically, FAST argues that Commerce improperly deducted section 772(d) selling expenses *prior* to comparing LOT for purposes of giving a CEP offset. *See id.* at 27.

The Court has previously decided this issue. *See Micron Tech., Inc. v. United States,* 40 F.Supp.2d 481, 485–86 (1999). In *Micron,* the Court expressly held that Commerce may not deduct CEP selling expenses prior to conducting a LOT analysis because to do so would make the CEP offset automatic. *See id.* at 486 (citing *Borden, Inc. v. United States,* 4 F.Supp.2d 1221, 1235–42 (1998)) (Restani, J.). The Court therefore remands this issue to Commerce for the application of LOT methodology in conformity with *Micron, Borden* and the governing statute. *See Micron,* 40 F.Supp.2d at 485–86; *Borden,* 4 F.Supp.2d at 1240–42.

### IV.

### CONCLUSION

For all of the foregoing reasons, the Court sustains the part of the *Final Deter-*

---

tion of *Flowers*—either as elucidating the statutory term "representative" or as adding an extra-statutory requirement—FAST's argument is that Commerce must follow the norm established by *Flowers*.

**2.** Moreover, even if *Flowers* established a "norm," it is questionable whether it could be considered a *"prior* norm" because the Final Results in *Flowers* was published one day after the *Final Determination* in this case. *See* 63 Fed.Reg. 31,417. FAST argues that Commerce's Amended Final Determination was published on July 30, 1998, and therefore post-dates *Flowers*. Especially given the fact that no norm exists, the Court is not persuaded by that technicality.

*mination* pertaining to Commerce's selection of Aguas Claras's third-country NV and remands to Commerce the part of the *Final Determination* pertaining to Aguas Claras's CEP offset. A separate order will be entered accordingly.

### ORDER

Upon consideration of the plaintiff's motion for judgment on the agency record and brief in support of said motion, defendant's and defendant-intervenor's briefs in opposition to plaintiff's motion, upon all other papers and proceedings had herein, and upon due deliberation; it is hereby

**ORDERED** that Commerce's decision in *Notice of Final Determination of Sales at Less Than Fair Value: Fresh Atlantic Salmon From Chile,* 63 Fed.Reg. 31,411 (June 9, 1998) (*"Final Determination"*) to select Canada as Aguas Claras's third-country normal value market is sustained;

**ORDERED** that Commerce's decision in the *Final Determination* to deduct section 772(d) selling expenses prior to comparing level of trade for purposes of granting Aguas Claras a constructed export price offset is remanded; and that upon remand Commerce shall not deduct section 772(d) selling expenses prior to conducting a level of trade analysis for purposes of granting Aguas Claras a constructed export price offset; and it is further

**ORDERED** that Commerce shall, within thirty (30) days of the date of this Order, issue a remand determination in accordance with the instructions provided herein.